**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

**FEE APPLICATION COVER SHEET**

Debtor: Elia J. & Mariana Zois          Applicant: Bederson LLP

Case No.: 19-12556 (KCF)               Client: John M. McDonnell, Trustee

Chapter:    7                           Case Filed:  February 6, 2019

**SECTION 1**
**FEE SUMMARY**

Interim Fee Application No. _____ or  X  Final Fee Application

|  | FEES | EXPENSES |
|---|---|---|
| Total Previous Fee Requested: | $ _____ | $ _____ |
| Total Fees Allowed To Date: | $ _____ | $ _____ |
| Total Retainer (If Applicable) | $ _____ | $ _____ |
| Total Holdback (If Applicable) | $ _____ | $ _____ |
| Total Received By Applicant | $ _____ | $ _____ |

| NAME OF PROFESSIONAL & TITLE | YEAR ADMITTED (Or Years Of Professional Service) | HOURS | RATE | FEE |
|---|---|---|---|---|
| 1. | | | | |
| 2. | | | | |
| 3. | | | | |
| 4. | | | | |
| 5. | | | | |
| 6. | | | | |
| 7. | | | | |

Fee Totals:          $ 44,630.00

Disbursements Totals:      573.19

Total                $45,203.19

## ELIA J. & MARIANA ZOIS
## ATTACHMENT TO FEE APPLICATION COVER SHEET

| ACCOUNTANT | TITLE | YEAR | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| TIMOTHY  KING | PARTNER | 2021 | 3.60 | $ 470.00 | $  1,692.00 |
| TIMOTHY  KING | PARTNER | 2020 | 2.60 | 465.00 | 1,209.00 |
| TIMOTHY  KING | PARTNER | 2019 | 7.00 | 460.00 | 3,220.00 |
| CHRISTOPHER L. PHILLIPPS | DIRECTOR | 2021 | 0.80 | 340.00 | 272.00 |
| CHRISTOPHER L. PHILLIPPS | MANAGER | 2020 | 19.30 | 330.00 | 6,369.00 |
| CHRISTOPHER L. PHILLIPPS | TRAVEL @50% | 2020 | 1.20 | 165.00 | 198.00 |
| CHRISTOPHER L. PHILLIPPS | MANAGER | 2019 | 55.60 | 315.00 | 17,514.00 |
| LIONEL G. PARNES | SENIOR ACCOUNTANT | 2021 | 7.30 | 270.00 | 1,971.00 |
| MONIKA U. KAPUSCINSKI | SENIOR ACCOUNTANT | 2019 | 0.60 | 260.00 | 156.00 |
| RUBAIYAT ABEDIN | STAFF ACCOUNTANT | 2019 | 64.60 | 180.00 | 11,628.00 |
| BRITTANY L. CHERY | IT SPECIALIST | 2019 | 0.50 | 190.00 | 95.00 |
| MARITZA M. PEREZ | PARA PROFESSIONAL | 2021 | 1.80 | 170.00 | 306.00 |
| TOTAL | | | 164.90 | $ 270.65 | 44,630.00 |

**SECTION II**
**SUMMARY OF SERVICES**

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| **Asset Analysis and Recovery:**<br>Identification and review of potential assets including causes of action and non-litigation recoveries. | 0.60 | 276.00 |
| **Asset Disposition**<br>Sales, leases, abandonment and related transaction work. | | |
| **Avoidance Action Litigation**<br>Preference and fraudulent transfer litigation. | 123.90 | 33,107.50 |
| **Business Operations**<br>Issues related to debtor-in-possession operating in chapter 11 such as employee, vendor, tenant issues and other similar problems. | | |
| **Case Administration**<br>Coordination and compliance activities, including preparation of statement of financial affairs, schedules, list of contracts, United States Trustee interim statements and operating reports; contacts with the United States Trustee; general creditor inquires. | 11.50 | 3,994.00 |
| **Claims Administration and Objections**<br>Specific claim inquiries; bar date motions; analyses, objections and allowance of claims. | 0.30 | 94.50 |
| **Employee Benefits/Pensions**<br>Review issues such as severance, retention, 401K coverage and continuance of pension plan. | | |
| **Fee/Employment Applications**<br>Preparations of employment and fee applications for self or others; motions to Establish interim procedures. | 1.80 | 306.00 |
| **Fee/Employment Objections**<br>Review of an objections to the employment and fee applications of others. | | |
| **Financing**<br>Matters under 361, 363 and 364 including cash collateral and secured clams; loan document analysis. | | |
| **Litigation**<br>Other than Avoidance Action Litigation (there should be a separate category established for each major matter). | 0.20 | 92.00 |
| **Meetings of Creditors**<br>Preparing for and attending the conference of creditors, the 341(a) meeting and other creditors' committee meetings. | | |
| **Plan and Disclosure Statement**<br>Formulation, presentation and confirmation; compliance with the plan confirmation order, related orders and rules; disbursement and case closing activities, except those related to allowance and objections to allowance of claims. | | |

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| **Relief from Stay Proceedings**<br>Matters relating to termination or continuation of automatic stay under 362. | | |
| **Accounting/Auditing**<br>Activities related to maintaining and auditing books of account, preparation of financial statements and account analysis. | 1.00 | 270.00 |
| **Business Analysis**<br>Preparation and review of company business plan; development and review of strategies; preparation and review of cash flow forecasts and feasibility studies. | | |
| **Corporate Finance**<br>Review financial aspects of potential mergers, acquisitions and disposition of company or subsidiaries. | | |
| **Data Analysis**<br>Management information systems review, installation and analysis, construction, maintenance and reporting of significant case financial data, lease rejection, claims, etc. | 0.50 | 95.00 |
| **Litigation Consulting**<br>Providing consulting and expert witness services related to various bankruptcy matters such as insolvency, feasibility, avoiding actions; forensic accounting, etc. | | |
| **Reconstruction Accounting**<br>Reconstructing books and records from past transactions and brining accounting current. | | |
| **Tax Issues**<br>Analysis of tax issues and preparation of state and federal tax returns. | 11.00 | 3,740.00 |
| **Valuation**<br>Appraise or review appraisals of assets. | | |
| **Travel Time (@ 50%)**<br>**Inventory of Records** | 1.20<br>12.90 | 198.00<br>2,457.00 |
| **SERVICE TOTALS:** | 164.90 | 44,630.00 |

## SECTION III
## SUMMARY OF DISBURSEMENTS

| DISBURSEMENTS | | AMOUNT |
|---|---|---|
| a) | **Filing Fees** <br> Payable to Clerk of Court. | |
| b) | **Computer Assisted Legal Research** <br> Westlaw, Lexis and a description of manner calculated. | |
| c) | **Pacer Fees** <br> Payable to the Pacer Service Center for search and/or print. | 8.60 |
| d) | **Fax)** ( pages @ $1.00) <br> Include per page fee charged. | |
| e) | **Case Specific Telephone/Conference Call Charges** <br> Exclusive of overhead charges. | |
| f) | **In-house Reproduction Services** <br> Exclusive of overhead charges. | 303.40 |
| g) | **Outside Reproduction Services** <br> Including scanning services. | |
| h) | **Other Research** <br> Title searches, UCC searches, Asset searches, Accurint. | |
| i) | **Court Reporting** <br> Transcripts. | |
| j) | **Travel (Exhibit B)** <br> Mileage, tolls, airfare, parking. | 33.07 |
| k) | **Courier & Express Carriers** <br> Overnight and personal delivery. | |
| l) | **Postage** | 199.46 |
| m) | **Other (specify)**   Storage (1) Box @ $3.09 ea <br> Thumbdrive | 3.09 <br> 25.57 |
| DISBURSEMENTS TOTAL: | | 573.19 |

I certify under penalty of perjury that the above is true.

Date: 6/11/21

Signature



**BEDERSON** LLP

**ACCOUNTANTS & ADVISORS**

JOHN M. MCDONNELL, ESQ.
MCDONNELL & CROWLEY LLC
115 MAPLE AVENUE
RED BANK, NJ 07701

Invoice Date:      06/11/2021
Invoice Number:  15051819
Client No:            0008763

RE: ELIA J. & MARIANA ZOIS

FOR PROFESSIONAL SERVICES RENDERED AS DETAILED ON FEE APPLICATION COVER
SHEET

| | | |
|---|---|---:|
| FEES | $ | 44,630.00 |
| EXPENSES | | 573.19 |
| Total Invoice Amount | $ | 45,203.19 |

Please use our remittance address: P.O. Box 1369 - West Caldwell, NJ 07007-1369

IMPORTANT MESSAGE: Payments via Credit Card will have a 3% Convenience fee effective July 1, 2021

PAYMENT OPTIONS

[ ] Check Enclosed          Charge to:      [ ] Amex          [ ] Visa          [ ] MasterCard

Credit Card #                                                          Exp. Date (Month/Year)

Name on Credit Card                    Billing Address

Signature                    CVV Security Code          Amount          Plus 3% Convenience Fee          Total Amount

PLEASE INCLUDE INVOICE # WITH YOUR REMITTANCE

Accounting, Auditing & Tax – 100 Passaic Avenue, Fairfield, New Jersey 07004
Insolvency & Litigation Services – 347 Mt. Pleasant Avenue, Suite 200, West Orange, New Jersey 07052
973.736.3333 · www.bederson.com

## ELIA J. & MARIANA ZOIS

**EXHIBIT A**

| DESCRIPTION | DATE | ACCT | HOURS |
|---|---|---|---|
| SET UP FILES INITIAL PLANNING AND STAFFING | 2/12/2019 | TK | 0.30 |
| PREPARE CERTIFICATION INTERNAL MEMO AND COMPLETE CONFLICT SEARCH | 2/12/2019 | TK | 0.30 |
| REVIEW DOCKET AND BANKRUPTCY PETITION | 2/12/2019 | TK | 0.20 |
| REVIEW CORRESPONDENCE AND DOCUMENTS BEING FILED AT THE COURT | 2/18/2019 | TK | 0.10 |
| REVIEW NOTICE OF ASSETS AND DEADLINE TO FILE PROOF OF CLAIM | 2/19/2019 | TK | 0.10 |
| PHONE CALL WITH B. CROWLEY TO REVIEW STATUS OF CASE AND VARIOUS POTENTIAL ASSET RECOVERIES | 2/21/2019 | CLP | 0.20 |
| REVIEW DISCOVER'S CLAIM, EXCHANGE EMAILS WITH B. CROWLEY REGARDING POSSIBILITY THAT THE ACCOUNT BELONGED TO THE DEBTOR'S FATHER | 2/21/2019 | CLP | 0.40 |
| EXCHANGE EMAILS WITH B. CROWLEY REGARDING STATUS OF SUBPOENA | 2/23/2019 | CLP | 0.10 |
| REVIEW AND SIGN SUBPOENAS AND HAVE PROCESSED | 2/25/2019 | TK | 0.10 |
| REVIEW COUNSEL'S SUBPOENAS TO WELLS FARGO AND BANK OF AMERICA, IMPLEMENT REVISIONS | 2/25/2019 | CLP | 0.60 |
| REVIEW COURT ORDER AND NOTE IN FILES | 2/27/2019 | TK | 0.10 |
| REVIEW AMEX PROOF OF CLAIM AND EXCHANGE EMAILS WITH B. CROWLEY REGARDING SAME | 3/7/2019 | CLP | 0.30 |
| BRIEFLY REVIEW RECORDS PROVIDED BY BANK OF AMERICA, SEND EMAIL TO TRUSTEE AND COUNSEL REGARDING SAME | 3/14/2019 | CLP | 0.30 |
| PHONE CALL WITH B. CROWLEY TO REVIEW STATUS OF RECORDS AND POSSIBLE DEFICIENT DISCLOSURES ON PETITION | 3/18/2019 | CLP | 0.20 |
| REVIEW DOCUMENTS PROVIDED BY DEBTOR'S COUNSEL, SAVE ON NETWORK, SEND INTERNAL EMAIL TO STAFF WITH INSTRUCTIONS FOR INVENTORY OF SAME | 3/19/2019 | CLP | 0.30 |

## ELIA J. & MARIANA ZOIS

EXHIBIT A

| DESCRIPTION | DATE | ACCT | HOURS |
|---|---|---|---|
| PREPARE BANK MATRIX CONTAINING BANK STATEMENTS FROM BOA AND WELLS FARGO AND IDENTIFYING WHAT NAME THEY'RE UNDER AND IF THERE ARE CHECK IMAGES | 3/29/2019 | RA | 0.60 |
| SCAN AND UPLOAD DEBTOR BANK OF AMERICA STATEMENTS TO NETWORK | 3/29/2019 | RA | 0.80 |
| PREPARE INVENTORY OF RECORDS DETAILING DOCUMENTS SAVED ON THE NETWORK AND FILE PATHS FOR DOCUMENTS SUBMITTED BY TRUSTEE | 3/29/2019 | RA | 1.50 |
| TRANSFER BANK DOCUMENTS FROM DEBTOR TO NEW BOX AND UPDATE INVENTORY OF RECORDS | 4/17/2019 | RA | 0.40 |
| RESEARCH 2019 SUBPOENA MAILINGS TO SEE IF THEY WERE UPLOADED TO THE NETWORK | 5/20/2019 | RA | 0.20 |
| CONFERENCE CALL WITH B CROWLEY AND C PHILLIPPS RE CASE STATUS | 7/3/2019 | TK | 0.10 |
| REVIEW FILE IN PREPARATION FOR CONFERENCE CALL | 7/3/2019 | TK | 0.10 |
| CONFERENCE CALL WITH B. CROWLEY AND T. KING TO REVIEW STATUS OF CASE | 7/3/2019 | CLP | 0.10 |
| ADDRESS SCHEDULING FOR WORK REQUESTED BY TRUSTEE TO INVESTIGATE ACTIVITY OF RELATED ENTITY MIND GAMZ, SEND EMAIL TO STAFF REGARDING SAME | 7/17/2019 | CLP | 0.40 |
| REVIEW MIND GAMZ BANK RECORDS, IDENTIFY ISSUES FOR STAFF TO INVESTIGATE BASED ON CALL WITH B. CROWLEY | 7/17/2019 | CLP | 0.70 |
| FOUR PHONE CALLS WITH B. CROWLEY TO REVIEW CASE STATUS AND INVESTIGATION INTO DISCREPANCIES NOTED ON THE DEBTOR'S PETITION | 7/17/2019 | CLP | 0.80 |
| UPDATE INVENTORY OF RECORDS WITH NEW FILES OBTAINED FROM TRUSTEE AND CORRECT CHANGES THAT NEEDS TO BE MADE, SUCH AS THE BANK MATRIX | 7/18/2019 | RA | 0.60 |
| REVIEW VALLEY NATIONAL BANK STATEMENTS IN ORDER TO COMPLETE PRE AND POST PETITION PAYMENTS AND DEPOSITS SCHEDULE | 7/18/2019 | RA | 1.10 |

### ELIA J. & MARIANA ZOIS

EXHIBIT A

| DESCRIPTION | DATE | ACCT | HOURS |
|---|---|---|---|
| CREATE 4 YEAR INSIDER ANALYSIS FOR MIND GAMZ LLC FOR PAYMENTS GREATER THAN $1,000 FROM FEB 2015 THROUGH FEB 2019 | 7/18/2019 | RA | 1.10 |
| MEETING WITH CHRIS TO DISCUSS PRE & POST PETITION 4 YEAR INSIDER SCHEDULES FOR MIND GAMES LLC | 7/18/2019 | RA | 0.50 |
| MEETING WITH R. ABEDIN TO PROVIDE INSTRUCTIONS FOR PREPARING ANALYSES OF MIND GAMZ ACTIVITY | 7/18/2019 | CLP | 0.50 |
| REVIEW MIND GAMZ BANK RECORDS IN PREPARATION FOR MEETING WITH R. ABEDIN | 7/18/2019 | CLP | 0.30 |
| RESEARCH VALLEY NATIONAL BUSINESS BANK STATEMENTS IN ORDER TO COMPLETE 4 YEAR PAYMENTS AND DEPOSITS SCHEDULES | 7/19/2019 | RA | 1.90 |
| UPDATE 4 YEAR PRE-PETITION PAYMENT SCHEDULE WITH DISBURSEMENTS GREATER THAN $1,000 FROM THE PERIOD OF FEB 2015 THROUGH FEB 2019 | 7/19/2019 | RA | 2.10 |
| MONITOR STAFF'S PROGRESS WITH INSIDER ANALYSES OF MIND GAMZ | 7/19/2019 | CLP | 0.10 |
| RESEARCH MIND GAMZ VALLEY NATIONAL BANK STATEMENTS IN ORDER TO UPDATE 4 YEAR PRE-PETITION INSIDER ANALYSIS | 7/22/2019 | RA | 2.20 |
| UPDATE 4 YEAR PRE-PETITION INSIDER ANALYSIS BY INCLUDING PAYMENTS MADE BY MIND GAMZ LLC FROM FEB 2015 THROUGH FEB 2019 | 7/22/2019 | RA | 2.20 |
| TELEPHONE CONFERENCE WITH CROWLEY AND PHILLIPPS RE TIMING AND SCOPE OF PRELIMINARY REPORT | 7/22/2019 | TK | 0.30 |
| CONFERENCE CALL WITH B. CROWLEY AND T. KING TO REVIEW STATUS OF MIND GAMZ ANALYSIS | 7/22/2019 | CLP | 0.30 |
| REVIEW ADDITIONAL RELATED PARTY BANK RECORDS, ATTEMPT TO IDENTIFY SOURCE OF $100K POST PETITION DEPOSIT, EXCHANGE SEVERAL EMAILS WITH B. CROWLEY REGARDING SAME | 7/22/2019 | CLP | 0.60 |
| CREATE PRE-PETITION DEPOSITS SCHEDULE FOR DEPOSITS GREATER THAN $1,000 MADE FROM FEB 2015 THROUGH FEB 2019 | 7/23/2019 | RA | 0.30 |

## ELIA J. & MARIANA ZOIS

EXHIBIT A

| DESCRIPTION | DATE | ACCT | HOURS |
|---|---|---|---|
| RESEARCH VALLEY NATIONAL BANK STATEMENTS IN ORDER TO CREATE POST PETITION SCHEDULE OF PAYMENTS GREATER THAN $1,000 | 7/23/2019 | RA | 0.60 |
| CREATE POST PETITION DISBURSEMENT SCHEDULE OF PAYMENTS GREATER THAN $1,000 AFTER FEB 2019 | 7/23/2019 | RA | 0.60 |
| RESEARCH VALLEY NATIONAL BANK STATEMENTS IN ORDER TO UPDATE 4 YEAR INSIDER DISBURSEMENT ANALYSIS | 7/23/2019 | RA | 2.90 |
| UPDATE 4 YEAR INSIDER DISBURSEMENT ANALYSIS WITH PAYMENTS GREATER THAN $1,000 FROM THE PERIOD OF FEB 2015 THROUGH FEB 2019 | 7/23/2019 | RA | 2.90 |
| BRIEFLY REVIEW CORPORATE RECORDS SEARCH PROVIDED BY COUNSEL, SAVE ON NETWORK | 7/23/2019 | CLP | 0.30 |
| MONITOR STAFF'S PROGRESS WITH PAYMENTS AND DEPOSITS ANALYSES, BRIEF PHONE CALL WITH COUNSEL REGARDING SAME | 7/23/2019 | CLP | 0.20 |
| RESEARCH VALLEY NATIONAL BANK STATEMENTS IN ORDER TO LOCATE MINDGAMZ LLC DEPOSITS RECEIVED AFTER THE FILING FATE OF FEB 6 2019 | 7/24/2019 | RA | 0.80 |
| RESEARCH BANK RECORDS AND COMPLETE POST PETITION DEPOSIT ANALYSIS WITH MIND GAMZ LLC DEPOSITS RECEIVED AFTER THE FILING DATE OF FEB 6 2019 | 7/24/2019 | RA | 3.70 |
| COMPLETE 4 YEAR DEPOSIT ANALYSIS FOR DEPOSITS GREATER THAN $1,000 FROM FEB 2015 THROUGH FEB 2019 | 7/24/2019 | RA | 2.90 |
| REVIEW CROWLEY MEMO RE: DEBTOR'S TESTIMONY AND SIGNIFICANT ISSUES | 7/24/2019 | TK | 0.20 |
| REVIEW STAFF'S ANALYSES OF MIND GAMZ DEPOSITS AND WITHDRAWALS, SEND EMAIL WITH INSTRUCTIONS FOR FINALIZING SAME | 7/24/2019 | CLP | 0.50 |
| MAKE REVISIONS TO PRE AND POST PETITION DEPOSITS ANALYSES INCLUDING SEPARATE TABS FOR SOURCES AND BENEFICIARIES, PLUS IDENTIFYING PREVIOUSLY UNKNOWN ACCOUNTS | 7/25/2019 | RA | 1.90 |

ELIA J. & MARIANA ZOIS

EXHIBIT A

| DESCRIPTION | DATE | ACCT | HOURS |
|---|---|---|---|
| MEETING WITH CHRIS TO DISCUSS CHANGES THAT NEEDS TO BE MADE WITH PRE AND POST PETITION DEPOSITS ANALYSIS INCLUDING IDENTIFYING UNKNOWN TRANSFERS AND ADDING BANK ACCOUNTS TO THE ACCOUNT KEY | 7/25/2019 | RA | 0.30 |
| REVIEW VALLEY NATIONAL BANK STATEMENTS IN ORDER TO MAKE CHANGES TO 4 YEAR DEPOSIT ANALYSIS INCLUDING ADDING ADDITIONAL BANK ACCOUNTS AND IDENTIFYING PREVIOUSLY UNKNOWN TRANSACTIONS | 7/25/2019 | RA | 1.90 |
| REVIEW PRE-PETITION AND POST-PETITION MIND GAMZ PAYMENTS ANALYSES PREPARED BY STAFF, IMPLEMENT REVISIONS AND FINALIZE EXHIBITS FOR REPORT | 7/25/2019 | CLP | 0.90 |
| REVIEW PRE-PETITION AND POST-PETITION MIND GAMZ DEPOSITS ANALYSES BY STAFF, IMPLEMENT REVISIONS AND FINALIZE EXHIBITS FOR REPORT | 7/25/2019 | CLP | 1.10 |
| PROVIDE MEETING WITH R. ABEDIN AND WITH INSTRUCTIONS FOR FINALIZING MIND GAMZ DEPOSITS ANALYSES | 7/25/2019 | CLP | 0.30 |
| REVIEW B. CROWLEY'S NOTES REGARDING THE DEBTORS' 341 HEARING TESTIMONY, COMPARE WITH MIND GAMZ DEPOSITS AND PAYMENTS ANALYSES, SUMMARIZE FINDINGS REGARDING INCONSISTENCIES IN DEBTORS' TESTIMONY | 7/26/2019 | CLP | 0.30 |
| REVIEW DEBTORS' INCOME TAX RETURNS, COMPARE WITH MIND GAMZ DEPOSITS AND PAYMENTS ANALYSES, SUMMARIZE FINDINGS | 7/26/2019 | CLP | 0.60 |
| PREPARE REPORT TO COUNSEL WITH FINDINGS AND INCONSISTENCIES FROM REVIEW OF MIND GAMZ DEPOSITS AND PAYMENTS, PETITION, AND DEBTORS 341 HEARING TESTIMONY | 7/26/2019 | CLP | 2.80 |
| REVISE AND COMPLETE REPORT TO TRUSTEE AND COUNSEL | 7/30/2019 | TK | 0.20 |
| PHONE CALL WITH COUNSEL TO REVIEW MIND GAMZ REPORT | 7/30/2019 | CLP | 0.10 |
| IMPLEMENT REVISIONS TO MIND GAMZ REPORT REQUESTED BY COUNSEL, ADVISE CASE PARTNER OF SAME | 7/30/2019 | CLP | 0.20 |

ELIA J. & MARIANA ZOIS

EXHIBIT A

| DESCRIPTION | DATE | ACCT. | HOURS |
| --- | --- | --- | --- |
| REVIEW COUNSEL'S PROPOSED OBJECTION TO DEBTORS' DISCHARGE, IMPLEMENT SUGGESTED REVISIONS AND EXCHANGE EMAILS REGARDING SAME | 8/1/2019 | CLP | 1.80 |
| REVIEW MIND GAMZ ANALYSES, PROVIDE STAFF WITH INSTRUCTIONS FOR LOCATING AND RESEARCHING ADDRESSES | 8/14/2019 | CLP | 0.20 |
| PHONE CALL WITH B. CROWLEY TO REVIEW SUBPOENAS THAT SHOULD BE SENT. | 8/14/2019 | CLP | 0.10 |
| UPDATE PRE AND POST PETITION SCHEDULES TO INCLUDE ADDRESSES FOR PAYEES AND DEPOSITS GREATER THAN $5,000 | 8/20/2019 | RA | 0.80 |
| LOCATE ADDRESSES FOR EMPLOYEES WITH PAYMENTS AND DEPOSITS ASSOCIATED WITH MIND GAMZ LLC THAT ARE GREATER THAN $5,000 | 8/20/2019 | RA | 2.60 |
| SEND DETAILED EMAIL TO B. CROWLEY WITH MIND GAMZ VENDOR AND DEPOSITOR ADDRESSES | 8/22/2019 | CLP | 0.30 |
| REVIEW MIND GAMZ VENDOR AND DEPOSITOR ADDRESSES, SUMMARIZE STAFF'S FINDINGS, IMPLEMENT REVISIONS | 8/22/2019 | CLP | 1.20 |
| PHONE CALL WITH B. CROWLEY AND TRUSTEE TO REVIEW CASE STATUS AND IRS DOCUMENT REQUEST. | 8/23/2019 | CLP | 0.30 |
| CONFERENCE CALL WITH B. CROWLEY AND ATTORNEYS FROM PERKINS COIE TO REVIEW CASE STATUS, IRS SUBPOENA, AND POTENTIAL CAUSES OF ACTION | 8/23/2019 | CLP | 1.20 |
| PREPARE DOCUMENTS RESPONSIVE TO IRS SUBPOENA, PREPARE INVENTORY OF SAME AND COVER LETTER, SEND INTERNAL EMAIL WITH INSTRUCTIONS FOR DELIVERING SAME TO COUNSEL. | 8/23/2019 | CLP | 0.70 |
| CONTACT BRITT RE: RECORDING INFO FROM DEBTOR ON MEMORY STICKS | 8/26/2019 | MJK | 0.10 |
| REVIEW FILES RECORDED ON MEMORY STICKS VS. DATA SAVED ON I DRIVE | 8/27/2019 | MJK | 0.20 |
| COPY FILES FROM NETWORK TO PEN DRIVES | 8/27/2019 | BLC | 0.50 |

### ELIA J. & MARIANA ZOIS

**EXHIBIT A**

| DESCRIPTION | DATE | ACCT | HOURS |
|---|---|---|---|
| REVIEW MEMORY STICKS WITH INFO FROM THE DEBTOR FOR BRIAN CROWLEY | 8/28/2019 | MUK | 0.30 |
| REVIEW FLASH DRIVE AND COMPLETE CORRESPONDENCE TO THE TRUSTEE AND COUNSEL | 8/28/2019 | TK | 0.20 |
| REVIEW EMAIL AND TELEPHONE CONFERENCE WITH CROWLEY RE CONFLICT FOR SEPTEMBER 5 | 9/3/2019 | TK | 0.10 |
| REVIEW CASE STATUS IN PREPARATION FOR CALL WITH B. CROWLEY | 9/11/2019 | CLP | 0.10 |
| PHONE CALL WITH B. CROWLEY TO REVIEW OUTCOME OF MEETING WITH IRS AND OTHER GOVERNMENTAL AUTHORITIES | 9/11/2019 | CLP | 0.20 |
| REVIEW APPLICATION IN SUPPORT OF PRO HAC VICE ADMISSION OF D KENNEDY | 9/18/2019 | TK | 0.10 |
| REVIEW DOCUMENTS BEING FILED AT THE COURT | 9/18/2019 | TK | 0.10 |
| REVIEW CORRESPONDENCE AND SEVERAL ATTACHMENTS RE SEVERAL SUBPOENAS | 9/18/2019 | TK | 0.20 |
| EXCHANGE EMAILS WITH B. CROWLEY REGARDING SUBPOENAS TO BE SENT TO BANKS FOR RECORDS NEEDED TO PREPARE INSIDER AND PREFERENCE ANALYSES | 9/19/2019 | CLP | 0.20 |
| REVIEW DOCUMENTS AND EXECUTE SUBPOENAS | 9/26/2019 | TK | 0.10 |
| SEND DETAILED EMAIL TO COUNSEL WITH ADDITIONAL QUESTIONS REGARDING ATRIUM'S INVOLUNTARY FILING AND POSSIBLE ADDITIONAL INSIDERS | 9/26/2019 | CLP | 0.40 |
| IDENTIFY SEVERAL POTENTIAL INSIDERS FROM REVIEW OF ATRIUM RELATED DOCUMENTS | 9/26/2019 | CLP | 0.70 |
| REVIEW COUNSEL'S PROPOSED SUBPOENAS AND ATTACHMENTS TO BANK OF AMERICA, CHARLES SCHWAB, VALLEY NATIONAL, AND WELLS FARGO, IMPLEMENT REVISIONS | 9/26/2019 | CLP | 1.40 |
| REVIEW SEVERAL HUNDRED OF PAGES OF DOCUMENTS RELATED TO ATRIUM'S INVOLUNTARY FILING AND DISMISSAL | 9/26/2019 | CLP | 1.80 |

**ELIA J. & MARIANA ZOIS**

| DESCRIPTION | DATE | ACCT | HOURS |
|---|---|---|---|
| PHONE CALL WITH COUNSEL TO REVIEW SUBPOENAS TO BANKS | 9/26/2019 | CLP | 0.10 |
| EXCHANGE EMAILS WITH B. CROWLEY REGARDING ADDITIONAL INFORMATION FOUND ON DEBTORS' RESIDENCE IN NYC | 9/27/2019 | CLP | 0.20 |
| PROVIDE INSTRUCTIONS TO EXECUTIVE ASSISTANT FOR FINALIZING SUBPOENAS TO BANKS, EXCHANGE EMAILS WITH B. CROWLEY REGARDING SAME | 9/27/2019 | CLP | 0.40 |
| UPDATE INVENTORY OF RECORDS IN ORDER TO ENDING BALANCES FOR ALL BUSINESS, TRUST, AND PERSONAL BANK ACCOUNTS | 10/2/2019 | RA | 0.30 |
| UPDATE RELATED PARTIES MATRIX TO INCLUDE PASS THROUGH ENTITIES AND BANK ACCOUNTS OWNED BY DEBTOR | 10/2/2019 | RA | 1.80 |
| REVIEW SUBPOENA RESPONSE FROM CHARLES SCHWAB, EXCHANGE MULTIPLE EMAILS WITH COUNSEL REGARDING SAME | 10/2/2019 | CLP | 0.30 |
| REVIEW COUNSEL'S PROPOSED SUBPOENAS AND EXCHANGE EMAILS WITH COUNSEL REGARDING SAME | 10/2/2019 | CLP | 0.40 |
| PROVIDE INSTRUCTIONS TO STAFF FOR PREPARING SUPPORTING BANK DOCUMENTS FOR PAYMENTS MADE BY MIND GAMZ TO CHARLES SCHWAB | 10/2/2019 | CLP | 0.10 |
| REVIEW EMAILS FROM PHILLIPS AND CROWLEY RE ATTEMPTING TO OBTAIN SCHWAB DOCUMENTS | 10/3/2019 | TK | 0.10 |
| REVIEW CORRESPONDENCE FORM PERKINS COLE RE SERVING SUBPOENAS ON SEVERAL ENTITIES | 10/3/2019 | TK | 0.10 |
| REVIEW AND IMPLEMENT REVISIONS TO SEVEN SUBPOENAS FOR AIG, AMEX, CITI CARD, AND LINCOLN NATIONAL | 10/3/2019 | CLP | 0.80 |
| PHONE CALL WITH D. KENNEDY, THE TRUSTEE'S SPECIAL COUNSEL, TO REVIEW SUBPOENAS TO AIG, AMEX, CITI CARD AND LINCOLN NATIONAL | 10/3/2019 | CLP | 0.20 |
| REVIEW AND EXECUTE SUBPOENAS | 10/4/2019 | TK | 0.20 |

### ELIA J. & MARIANA ZOIS

**EXHIBIT A**

| DESCRIPTION | DATE | ACCT | HOURS |
|---|---|---|---|
| REVIEW EXCHANGE OF SEVERAL EMAILS BETWEEN COUNSEL REGARDING SUBPOENA RESPONSE FROM BUCKLE MY SHOE | 10/7/2019 | CLP | 0.30 |
| CREATE REDACTED SUPPORTING DOCUMENTATION FOR MIND GAMZ PAYMENTS MADE TO CHARLES SCHWAB | 10/8/2019 | RA | 1.80 |
| CREATE SUPPORTING BANK DOCUMENTS FOR PRE AND POST PETITION PAYMENTS MADE FROM MIND GAMZ TO CHARLES SCHWAB | 10/8/2019 | RA | 1.90 |
| REVIEW CORRESPONDENCE TO AND FROM CHAS SCHWAB AND REVIEW DOCUMENTS RE OBTAINING INFORMATION 87K IN SCHWAB ACCOUNTS | 10/8/2019 | TK | 0.20 |
| REVIEW SUPPORTING BANK DOCUMENTATION PREPARED BY STAFF FOR PAYMENTS MADE BY MIND GAMZ TO CHARLES SCHWAB | 10/8/2019 | CLP | 0.60 |
| SEND DETAILED EMAIL TO CHARLES SCHWAB IN RESPONSE TO ITS SUBPOENA PRODUCTION REQUESTING CLARIFICATION ON WHERE OVER $87K IN PAYMENTS TO CHARLES SCHWAB WERE DEPOSITED | 10/8/2019 | CLP | 0.20 |
| REVIEW EMAIL FROM COUNSEL WITH BUCKLE MY SHOE'S SUBPOENA RESPONSE, RESPOND WITH FINDINGS REGARDING SUSPICIONS THAT MIND GAMZ WAS THE DEBTORS' ALTER EGO | 10/9/2019 | CLP | 0.40 |
| REVIEW B. CROWLEY'S REQUEST FOR SUPPORTING DOCUMENTATION FOR MIND GAMZ'S PAYMENTS TO DOUGLAS ELLIMAN REAL ESTATE, FORWARD TO STAFF WITH INSTRUCTIONS FOR PREPARING SAME | 10/9/2019 | CLP | 0.10 |
| EXCHANGE EMAILS WITH B. CROWLEY REGARDING SUCCESS WITH PURSUING ALTER-EGO ACTIONS INVOLVING A NON-DEBTOR RELATED PARTY | 10/9/2019 | CLP | 0.30 |
| REVIEW SEVERAL EMAILS BETWEEN ATTORNEYS REGARDING MIND GAMZ'S TRANSACTIONS WITH MICHAEL WEINSTEIN, BUCKLE MY SHOE, AND CHARLES SCHWAB | 10/10/2019 | CLP | 0.20 |
| RESEARCH BANK STATEMENTS IN ORDER TO CREATE SUPPORTING DOCUMENTATION FOR DISBURSEMENTS MADE TO DOUGLASS ELLIMAN | 10/11/2019 | RA | 0.20 |

### ELIA J. & MARIANA ZOIS

EXHIBIT A

| DESCRIPTION | DATE | ACCT | HOURS |
|---|---|---|---|
| CREATE SUPPORTING DOCUMENTATION FOR PAYMENTS MADE TO DOUGLAS ELLIMAN | 10/11/2019 | RA | 0.30 |
| REVIEW MULTIPLE EMAILS FROM COUNSEL WITH SUBPOENA RESPONSES RELATING TO THE HILL SCHOOL, BUCKLE MY SHOE, AND MICHAEL WEINSTEIN | 10/11/2019 | CLP | 0.30 |
| REVIEW CORRESPONDENCE FROM COUNSEL RE PAYMENT TO DUGGAL VISUAL SOLUTIONS | 10/14/2019 | TK | 0.10 |
| REVIEW SUPPORTING BANK DOCUMENTS FOR PAYMENTS MADE BY MIND GAMZ TO DOUGLAS ELLIMAN, EMAIL TO DOUGLAS ELLIMAN'S COUNSEL ALONG WITH POSSIBLE DEBTOR ADDRESSES | 10/14/2019 | CLP | 0.30 |
| PREPARE LIST OF ADDRESSES RELATING TO THE DEBTORS, THE DEBTORS' FATHER, AND THE DEBTORS' BUSINESSES | 10/14/2019 | CLP | 0.60 |
| REVIEW NUMEROUS POSSIBLE DEBTOR ADDRESSES BASED ON PETITION, CORPORATE RECORDS, BANK STATEMENTS, AND COURT FILINGS | 10/14/2019 | CLP | 1.20 |
| REVIEW CORRESPONDENCE TO MS KURTZBERG AND EMAIL CHRIS PHILLIPPS RE PAYMENT TO D ELLIMAN | 10/15/2019 | TK | 0.20 |
| REVIEW DUGGAL VISUAL'S RESPONSE TO SUBPOENA, REVIEW ORIGINAL SUBPOENA, AND EXCHANGE EMAILS WITH COUNSEL REGARDING SAME | 10/15/2019 | CLP | 0.30 |
| BRIEFLY REVIEW CREDIT CARD RECORDS PRODUCED BY CITI BANK IN RESPONSE TO SUBPOENA, LEAVE VOICEMAIL WITH CITI REGARDING SAME | 10/16/2019 | CLP | 0.30 |
| REVIEW EMAILS TO NEW CREDIT CARD LOCATED | 10/17/2019 | TK | 0.10 |
| REVIEW RESPONSE FROM CITI CARD TO SUBPOENA, COMPARE WITH AVAILABLE RECORDS, UPDATE INVENTORY | 10/17/2019 | CLP | 0.60 |
| REVIEW INITIAL RESPONSE FROM WELLS FARGO TO SUBPOENA | 10/17/2019 | CLP | 0.10 |
| SEND EMAIL TO COUNSEL AND TRUSTEE ADVISING THEM OF INITIAL RESPONSES FROM CITI CARD AND WELLS FARGO | 10/17/2019 | CLP | 0.10 |

ELIA J. & MARIANA ZOIS

EXHIBIT A

| DESCRIPTION | DATE | ACCT | HOURS |
|---|---|---|---|
| RESPOND TO EMAIL FROM DOUGLAS ELLIMAN'S COUNSEL REGARDING INFORMATION REQUESTED IN RESPONSE TO SUBPOENA | 10/17/2019 | CLP | 0.10 |
| PHONE CALL WITH CITI CARD TO REQUEST MISSING CREDIT CARD STATEMENTS. | 10/17/2019 | CLP | 0.20 |
| REVIEW SUBPOENA RESPONSES FROM LEICA STORE AND CHRISTIES, EXCHANGE EMAILS WITH COUNSEL REGARDING SAME | 10/17/2019 | CLP | 0.30 |
| REVIEW SCHWAB DOCUMENTS | 10/18/2019 | TK | 0.10 |
| REVIEW CORRESPONDENCE FROM PHILLIPPS RE ADDITIONAL EVIDENCE OF COMINGLING BY DEBTOR | 10/18/2019 | TK | 0.10 |
| TELEPHONE CONFERENCE WITH B CROWLEY, C PHILLIPPS D KENNEDY RE DEPOSITIONS, ALTER EGO AND OTHER ISSUES | 10/18/2019 | TK | 0.40 |
| REVIEW RESEARCH OF COUNSEL RE ALTER EGO AND CASE CITATIONS | 10/18/2019 | TK | 0.20 |
| REVIEW EMAIL FROM KENNEDY RE E STERNLICT, M RASSI AND MILK STUDIOS | 10/18/2019 | TK | 0.10 |
| REVIEW COUNSEL'S MEMO RESEARCHING THE ESTATE'S ALTER-EGO CASE AGAINST MIND GAMZ, EXCHANGE EMAILS REGARDING SAME | 10/18/2019 | CLP | 0.40 |
| CONFERENCE CALL WITH T. KING, B. CROWLEY AND D. KENNEDY TO REVIEW NUMEROUS SUBPOENA RESPONSES, CASE STATUS, AND ALTER-EGO THEORY | 10/18/2019 | CLP | 0.40 |
| DOWNLOAD AND REVIEW BANK DOCUMENTS PROVIDED BY WELLS FARGO, PROVIDE STAFF WITH INSTRUCTIONS FOR INVENTORY OF SAME | 10/18/2019 | CLP | 0.40 |
| REVIEW DOCUMENTS PROVIDED BY GC SERVICES REGARDING ITS DEBT COLLECTION SERVICES FOR AMEX AND CITIBANK, COMPARE WITH PETITION AND OUR MIND GAMZ INSIDER ANALYSIS, SEND EMAIL TO COUNSEL WITH FINDINGS REGARDING COMMINGLING | 10/18/2019 | CLP | 0.60 |
| REVIEW AND EXCHANGE NUMEROUS EMAILS WITH COUNSEL REGARDING STATUS OF SEVERAL SUBPOENA RESPONSES | 10/18/2019 | CLP | 0.60 |

### ELIA J. & MARIANA ZOIS

EXHIBIT A

| DESCRIPTION | DATE | ACCT | HOURS |
|---|---|---|---|
| EXCHANGE EMAILS WITH CHARLES SCHWAB REGARDING ITS RESPONSE TO SUBPOENA | 10/18/2019 | CLP | 0.20 |
| BRIEFLY REVIEW DOCUMENTS PROVIDED BY BANK OF AMERICA PURSUANT TO SUBPOENA, PROVIDE STAFF WITH INSTRUCTIONS FOR INVENTORY OF SAME | 10/18/2019 | CLP | 0.30 |
| RESEARCH VALLEY NATIONAL BANK RECORDS IN ORDER TO LOCATE DISBURSEMENTS MADE TO DUGGAL VISION | 10/21/2019 | RA | 0.30 |
| CREATE SUPPORTING DOCUMENTATION FOR DISBURSEMENTS MADE TO DUGGAL VISION THAT INCLUDES BANK STATEMENTS AND CANCELLED CHECK IMAGES | 10/21/2019 | RA | 0.40 |
| REVIEW EMAILS FROM CROWLEY AND KENNEDY RE PAYMENTS TO FIRST PRESBYTERIAN | 10/21/2019 | TK | 0.20 |
| MEETING WITH PHILLIPPS RE POSSIBLE LIFE INSURANCE VALUE | 10/21/2019 | TK | 0.20 |
| REVIEW CORRESPONDENCE FROM PHILLIPPS RE 40 MILL NEW WORTH ON 2017 DOCUMENT OF THE DEBTOR AND INFORMATION FROM LINCOLN FINANCIAL AND REVIEW FRAUD ISSUE | 10/21/2019 | TK | 0.30 |
| REVIEW SEVERAL EMAILS RE POSSIBLE DEPOSITION OF OHIO DEFENDANT | 10/21/2019 | TK | 0.10 |
| EXCHANGE NUMEROUS EMAILS WITH COUNSEL REGARDING SUBPOENA RESPONSES FROM MULTIPLE VENDORS, UPDATE RELATED PARTY LIST | 10/21/2019 | CLP | 0.60 |
| REVIEW OVER 350 PAGES OF DOCUMENTS PRODUCED BY LINCOLN FINANCIAL | 10/21/2019 | CLP | 0.80 |
| PHONE CALL WITH LINCOLN FINANCIAL TO REVIEW DOCUMENTS PRODUCED | 10/21/2019 | CLP | 0.20 |
| SEND DETAILED EMAIL TO COUNSEL WITH FINDINGS FROM REVIEW OF LINCOLN FINANCIAL DOCUMENTS | 10/21/2019 | CLP | 0.20 |
| REVIEW EMAILS FROM THE HILL SCHOOL AND COUNSEL IDENTIFYING ADDITIONAL ENTITIES OWNED BY THE ZOIS FAMILY, UPDATE INSIDER LIST | 10/21/2019 | CLP | 0.30 |

## ELIA J. & MARIANA ZOIS

**EXHIBIT A**

| DESCRIPTION | DATE | ACCT | HOURS |
|---|---|---|---|
| CREATE SUPPORTING DOCUMENTATION FOR DISBURSEMENTS MADE TO WILLIAM ZECKENDORF FROM 2016 THROUGH 2018 | 10/22/2019 | RA | 0.60 |
| RESEARCH VALLEY NATIONAL BANK STATEMENTS IN ORDER TO LOCATE DISBURSEMENTS FOR WILLIAM ZECKENDORF FROM 2016 THROUGH 2018 | 10/22/2019 | RA | 0.70 |
| RESEARCH VALLEY NATIONAL BANK RECORDS IN ORDER TO LOCATE DISBURSEMENTS MADE TO ST LUKE'S SCHOOL IN ORDER TO LOCATE SUPPORTING DOCUMENTATION FOR THE TRUSTEE | 10/22/2019 | RA | 1.90 |
| LOCATE SUPPORTING DOCUMENTATION FOR DISBURSEMENTS MADE TO ST LUKE'S SCHOOL FROM 2016 THROUGH 2019 | 10/22/2019 | RA | 2.10 |
| REVIEW CORRESPONDENCE FROM PHILLIPPS RE ADDITIONAL EVIDENCE OF COMINGLING | 10/22/2019 | TK | 0.10 |
| REVIEW CORRESPONDENCE FROM PHILLIPPS RE SEVERAL SIGNIFICANT TRANSACTIONS | 10/22/2019 | TK | 0.10 |
| REVIEW KBWB's SUBPOENA RESPONSE, IDENTIFY POTENTIAL RECOVERIES FOR THE ESTATE, EXCHANGE MULTIPLE DETAILED EMAILS WITH COUNSEL REGARDING SAME | 10/22/2019 | CLP | 0.80 |
| REVIEW VALLEY'S RESPONSE TO SUBPOENA, IDENTIFY SIGNIFICANT RECENT POST PETITION TRANSACTIONS, IDENTIFY LIENS LEVIED, SEND EMAIL TO B. CROWLEY WITH SAME | 10/22/2019 | CLP | 1.20 |
| IDENTIFY RECORDS MISSING FROM VALLEY'S SUBPOENA, LEAVE VOICEMAIL WITH VALLEY AND SEND DETAILED EMAIL TO VALLEY REGARDING SAME | 10/22/2019 | CLP | 0.40 |
| REVIEW EREZ SHTERNLICHT'S RESPONSE TO SUBPOENA AND COUNSELS' RELATED EMAIL EXCHANGE | 10/22/2019 | CLP | 0.10 |
| REVIEW VALLEY NATIONAL'S SUBPOENA RESPONSE, SEND EMAIL TO B. CROWLEY WITH VALLEY'S INVOICE | 10/22/2019 | CLP | 0.10 |
| MEETING WITH CHRIS TO DISCUSS BANK MATRIX, INVENTORY OF RECORDS, AND SUPPORTING DOCUMENTATION FOR DEBTORS | 10/23/2019 | RA | 0.40 |

### ELIA J. & MARIANA ZOIS

**EXHIBIT A**

| DESCRIPTION | DATE | ACCT | HOURS |
|---|---|---|---|
| REVIEW SUPPORTING DOCUMENTATION FOR DEPOSITS FROM WILLIAM ZECKENDORF FROM 2016 THROUGH 2018 | 10/23/2019 | RA | 1.80 |
| TELEPHONE CONFERENCE WITH CROWLEY RE POSSIBLE ACCESS TO FUNDS IN MIND GAMEZ ACCOUNT | 10/23/2019 | TK | 0.10 |
| REVIEW SEVERAL EMAILS TO COUNSEL RE PAYMENTS TO DUGGAL AND OTHERS | 10/23/2019 | TK | 0.10 |
| REVIEW PHILOIK CORRESPONDENCE TO VALLEY BANK RE ADDITIONAL DOCUMENTS NOT PROVIDED | 10/23/2019 | TK | 0.10 |
| MEETING WITH R. ABEDIN TO REVIEW CASE STATUS AND ADDITIONAL RECORDS TO BE INVENTORIED | 10/23/2019 | CLP | 0.40 |
| REVIEW SUPPORTING BANK DOCUMENTS FOR MIND GAMZ'S TRANSACTIONS WITH ST. LUKE'S, DUGGAL, AND MR. ZECKENDORF, SEND THREE EMAILS TO COUNSEL WITH SAME | 10/23/2019 | CLP | 0.40 |
| REVIEW EMAILS RE PAYMENTS RELATING TO N. NOVA | 10/25/2019 | TK | 0.10 |
| RESEARCH RECENTLY ACQUIRED BANK STATEMENTS UPLOADED TO THE NETWORK IN ORDER TO IDENTIFY DUPLICATES AND NEW ACCOUNTS | 10/28/2019 | RA | 1.60 |
| UPDATE INVENTORY OF RECORDS TO INCLUDE NEW BANK STATEMENTS, DEPOSIT SLIPS, AND CHECK IMAGES PROVIDED BY THE TRUSTEE | 10/28/2019 | RA | 1.70 |
| REVIEW SEVERAL EMAILS RELATED TO THE HILL SCHOOL AND OTHER POTENTIAL INSIDERS WHO RECEIVED SUBPOENAS | 10/29/2019 | CLP | 0.70 |
| REVIEW AND RESPOND TO B. CROWLEY'S EMAIL REQUESTING INFORMATION ABOUT MIND GAMZ'S PAYMENTS TO DUGGAL FOR NATALYA NOVA | 10/30/2019 | CLP | 0.40 |
| REVIEW RECENT DOCUMENTS AND FINDINGS RELATED TO PAYMENTS FOR DEBTOR'S FATHER'S RENT TO DOUGLAS ELLIMAN AND PABLO GOLDBERG, PREPARE DETAILED EMAIL TO B. CROWLEY WITH FINDINGS | 11/1/2019 | CLP | 0.40 |
| MEETING WITH T. KING TO REVIEW DRAFT FRAUDULENT SETTLEMENT LANGUAGE AND ASSESS THE TAX IMPLICATIONS OF SAME | 11/4/2019 | CLP | 0.20 |

### ELIA J. & MARIANA ZOIS

**EXHIBIT A**

| DESCRIPTION | DATE | ACCT | HOURS |
|---|---|---|---|
| EXCHANGE EMAILS WITH B. CROWLEY REGARDING FRAUDULENT SETTLEMENT AGREEMENT CLAIMS WAIVER LANGUAGE | 11/4/2019 | CLP | 0.20 |
| IMPLEMENT REVISIONS TO COUNSEL'S DRAFT SETTLEMENT AGREEMENT TO ADDRESS CLAIMS WAIVER ISSUES AND TAX IMPLICATIONS OF SAME | 11/4/2019 | CLP | 0.40 |
| REVIEW CORRESPONDENCE AND SUBPOENAS FOR PEN PAL AND CHARLES SCHWAB AND EXECUTE | 11/5/2019 | TK | 0.20 |
| REVIEW CORRESPONDENCE RE WELLS FARGO PAYMENT DEMAND | 11/5/2019 | TK | 0.10 |
| REVIEW AND IMPLEMENT REVISIONS TO PAY PAL SUBPOENA | 11/5/2019 | CLP | 0.40 |
| REVIEW AND IMPLEMENT REVISIONS TO SECOND CHARLES SCHWAB SUBPOENA | 11/5/2019 | CLP | 0.60 |
| MONITOR EXECUTIVE ASSISTANT'S PROGRESS WITH SUBPOENA MAILINGS, SAVE RETURN RECEIPTS ON NETWORK | 11/5/2019 | CLP | 0.20 |
| REVIEW INVOICE FROM WELLS FARGO AND EXCHANGE EMAILS WITH TRUSTEE REGARDING SAME | 11/5/2019 | CLP | 0.10 |
| REVIEW DEBTOR'S LIFE INSURANCE RENEWAL PROVIDED BY LINCOLN NATIONAL, SEND TO B. CROWLEY PER HIS REQUEST ALONG WITH A SUMMARY OF RELEVANT FINDINGS REGARDING THE DEBTOR'S ALLEGED NET WORTH AND ANNUAL INCOME | 11/7/2019 | CLP | 0.40 |
| MONITOR AND EXCHANGE EMAILS WITH B. CROWLEY REGARDING PAYMENTS DOVER OIL AND HIS CORRESPONDENCE WITH DOVER'S COUNSEL | 11/12/2019 | CLP | 0.10 |
| BRIEFLY REVIEW COUNSEL'S SUBPOENA TO NATALYA NOVA | 11/14/2019 | CLP | 0.10 |
| EXCHANGE EMAILS WITH COUNSEL REGARDING MIND GAMZ'S PAYMENTS TO PRUDENTIAL, PROVIDE STAFF WITH INSTRUCTIONS FOR PREPARING SUPPORTING BANK DOCUMENTS FOR SAME | 11/14/2019 | CLP | 0.20 |

ELIA J. & MARIANA ZOIS

EXHIBIT A

| DESCRIPTION | DATE | ACCT | HOURS |
|---|---|---|---|
| ADDRESS SCHEDULING ISSUES SURROUNDING SUPPORTING BANK DOCUMENTS REQUESTED BY COUNSEL AND ADDITIONAL RECORDS RECEIVED PURSUANT TO SUBPOENAS | 11/15/2019 | CLP | 0.10 |
| EXCHANGE EMAILS WITH D. KENNEDY REGARDING SUBPOENA RESPONSE FROM AND CONTACT INFORMATION FOR VALLEY NATIONAL BANK | 11/18/2019 | CLP | 0.10 |
| RESEARCH VALLEY NATIONAL BANK STATEMENTS FOR DISBURSEMENTS MADE TO PRUDENTIAL INSURANCE FROM JUNE 2015 THROUGH JUNE 2017 | 11/20/2019 | RA | 0.40 |
| PREPARE DISBURSEMENTS REPORT FOR PAYMENTS MADE TO PRUDENTIAL INSURANCE FROM JUNE 2015 THROUGH JUNE 2017 | 11/20/2019 | RA | 0.60 |
| REVIEW BANK DOCUMENTS SUPPORTING MIND GAMZ'S PAYMENTS TO PRUDENTIAL, EMAIL SAME TO COUNSEL | 11/21/2019 | CLP | 0.30 |
| RESEARCH PACKAGES PROVIDED BY TRUSTEE THAT INCLUDES AMERICAN EXPRESS CREDIT CARD STATEMENTS, VALLEY NATIONAL BANK STATEMENTS, AND BANK OF AMERICA DEPOSIT SLIPS | 11/22/2019 | RA | 1.80 |
| SCAN AND UPLOAD BANK OF AMERICA DEPOSIT TICKETS, AFFIDAVIT, AND COVER LETTER TO THE NETWORK | 11/22/2019 | RA | 0.40 |
| UPDATE INVENTORY OF RECORDS TO INCLUDE AMERICAN EXPRESS CREDIT CARD STATEMENTS AND WELLS FARGO BANK STATEMENTS/CHECK IMAGES | 11/22/2019 | RA | 1.60 |
| REVIEW EMAIL AND MIND GAMEZ DOCUMENTS BEING SENT TO COUNSEL | 11/22/2019 | TK | 0.10 |
| MEETING WITH R. ABEDIN TO REVIEW AMEX STATEMENTS | 11/22/2019 | CLP | 0.20 |
| SUMMARIZE OUTCOME OF CALL WITH VALLEY, SEND DETAILED EMAIL TO COUNSEL REGARDING SAME | 11/22/2019 | CLP | 0.30 |
| PHONE CALL WITH VALLEY NATIONAL BANK TO REVIEW THE TYPES OF DOCUMENTATION REQUESTED THAT WOULD BE RESPONSIVE TO SUBPOENA | 11/22/2019 | CLP | 0.50 |

### ELIA J. & MARIANA ZOIS

| DESCRIPTION | DATE | ACCT | HOURS |
|---|---|---|---|
| REVIEW ADDITIONAL DOCUMENTS PROVIDED BY VALLEY NATIONAL | 11/22/2019 | CLP | 0.60 |
| PREPARE ANALYSES OF UNKNOWN PAYMENTS AND DEPOSITS, SEND TO VALLEY'S SUBPOENA DEPARTMENT WITH DETAILED EXPLANATION OF THE DOCUMENTS NEEDED | 11/22/2019 | CLP | 0.70 |
| CONFERENCE CALL WITH B. CROWLEY AND D. KENNEDY TO REVIEW STATUS OF SETTLEMENT WITH DEBTOR AND OTHER POTENTIAL INSIDER ACTIONS | 11/24/2019 | CLP | 0.70 |
| EXCHANGE SEVERAL EMAILS WITH COUNSEL IN ADVANCE OF AND SUBSEQUENT TO TODAY'S CONFERENCE CALL | 11/24/2019 | CLP | 0.10 |
| EXCHANGE EMAILS WITH COUNSEL REGARDING DOCUMENTS FROM PORSCHE | 11/25/2019 | CLP | 0.10 |
| MEETING WITH T. KING TO ADVISE HIM OF CASE STATUS AND YESTERDAY'S CALL WITH COUNSEL | 11/25/2019 | CLP | 0.20 |
| MEETING WITH C. PHILLIPPS RE; CASE STATUS AND YESTERDAY'S CALL WITH COUNSEL | 11/25/2019 | TK | 0.20 |
| SEND DETAILED EMAIL TO COUNSEL WITH FINDINGS FROM ALL PAYMENTS TO PABLO GOLDBERG, INCLUDING INFORMATION FROM DOUGLAS ELLIMAN AND LATEST RESPONSE FROM CHARLES SCHWAB | 11/26/2019 | CLP | 0.30 |
| REVIEW CHARLES SCHWAB'S RESPONSE TO OUR SECOND SUBPOENA, COMPARE WITH PAYMENTS TO PABLO GOLDBERG | 11/26/2019 | CLP | 0.40 |
| PREPARE DETAILED ANALYSIS OF ALL PAYMENTS MADE TO OR FOR THE BENEFIT OF PABLO GOLDBERG | 11/26/2019 | CLP | 0.50 |
| RECORD AND ANALYZE QUESTIONABLE PAYMENTS MADE TO AMERICAN EXPRESS CREDIT BY ELIA AND MARIANA ZOIS | 12/2/2019 | RA | 1.80 |
| RESEARCH AMERICAN EXPRESS CREDIT CARD STATEMENTS IN ORDER TO LOCATE QUESTIONABLE NON-BUSINESS PAYMENTS MADE BY DEBTORS | 12/2/2019 | RA | 2.70 |
| REVIEW STAFF'S SUMMARY OF SIGNIFICANT AMEX CREDIT CARD CHARGES | 12/2/2019 | CLP | 0.30 |

### ELIA J. & MARIANA ZOIS

EXHIBIT A

| DESCRIPTION | DATE | ACCT | HOURS |
|---|---|---|---|
| COMPARE CREDIT CARD CHARGES WITH DEBTOR'S PETITION AND SOFA | 12/3/2019 | CLP | 0.10 |
| SUMMARIZE STAFF'S FINDINGS FROM REVIEW OF AMEX CHARGES, SEND DETAILED EMAIL TO COUNSEL WITH FINDINGS | 12/3/2019 | CLP | 0.50 |
| SEND EMAIL TO COUNSEL WITH QUESTIONS REGARDING RESPONSES FROM PRUDENTIAL AND MERCEDES, WHICH MAY HAVE RECEIVED FRAUDULENT TRANSFERS | 12/4/2019 | CLP | 0.10 |
| REVIEW RESPONSE FROM PRUDENTIAL, PORSCHE, 8D PROPERTY, AND MERCEDES, SAVE ON NETWORK, SUMMARIZE FINDINGS | 12/4/2019 | CLP | 0.40 |
| REVIEW EMAIL FROM PRUDENTIAL'S COUNSEL CONCERNING ITS ALLEGED POLICY FOR ELIA ZOIS | 12/5/2019 | CLP | 0.10 |
| REVIEW PAYPAL's SUBPOENA RESPONSE, SAVE ON NETWORK | 12/6/2019 | CLP | 0.10 |
| REVIEW ISSUE RE PAY PAL DOCUMENTS NOT RECEIVED | 12/10/2019 | TK | 0.10 |
| SUMMARIZE FINDINGS FROM REVIEW OF PAYPAL ACCOUNT AND AMENDED PETITION SCHEDULES, SEND EMAIL TO COUNSEL WITH FINDINGS FROM SAME | 12/13/2019 | CLP | 0.30 |
| COMPARE PAYPAL'S RESPONSE WITH AMENDED PETITION SCHEDULES | 12/13/2019 | CLP | 0.40 |
| REVIEW RESPONSE FROM PAYPAL, IDENTIFY UNUSUAL TRANSACTIONS | 12/13/2019 | CLP | 0.60 |
| REVIEW ADDITIONAL RESPONSE FROM PRUDENTIAL, SAVE ON NETWORK | 12/16/2019 | CLP | 0.10 |
| EXCHANGE EMAILS WITH B. CROWLEY REGARDING PETITION DISCREPANCIES, UPDATED BANK RECORDS, AND INSIDER PAYMENTS | 12/16/2019 | CLP | 0.20 |
| ADD CHARLES SCHWAB BANK STATEMENTS TO BOX 1 AND UPDATE INVENTORY OF RECORDS | 12/20/2019 | RA | 0.10 |
| REVIEW EMAILS FROM B. CROWLEY REGARDING SETTLEMENT AGREEMENT TEMPLATE | 12/20/2019 | CLP | 0.30 |

ELIA J. & MARIANA ZOIS

EXHIBIT A

| DESCRIPTION | DATE | ACCT | HOURS |
|---|---|---|---|
| IMPLEMENT REVISIONS TO SETTLEMENT AGREEMENT WITH DUGGAL, FORWARD TO COUNSEL ALONG WITH SUPPORTING EXHIBIT | 12/23/2019 | CLP | 0.30 |
| REVIEW BANK PAYMENTS AND CREDIT CARD CHARGES RECEIVED BY DUGGAL, PREPARE ANALYSIS OF SAME FOR SETTLEMENT AGREEMENT. | 12/23/2019 | CLP | 0.80 |
| REVIEW EMAILS RE POSSIBLE DUGGAL SETTLMENT. | 12/26/2019 | TK | 0.10 |
| REVIEW B. CROWLEY'S EMAIL TO DUGGAL'S COUNSEL WITH DRAFT SETTLEMENT AGREEMENT. | 1/3/2020 | CLP | 0.10 |
| REVIEW WELLS FARGO DOCUMENTS AND ARRANGE HANDLING | 1/6/2020 | TK | 0.20 |
| REVIEW CORRESPONDENCE FROM TRUSTEE RE PAYMENT REQUEST FROM BANK SENT TO US | 1/7/2020 | TK | 0.10 |
| REVIEW CORRESPONDENCE RE HILL SCHOOL SUIT. | 1/7/2020 | TK | 0.10 |
| REVIEW MIND GAMZ PAYMENTS TO THE HILL SCHOOL, PREPARE COMPLAINT EXHIBIT FOR SAME, SEND TO COUNSEL | 1/7/2020 | CLP | 0.50 |
| REVIEW COUNSEL'S EMAIL TO THE HILL SCHOOL WITH PROPOSED SETTLEMENT. | 1/7/2020 | CLP | 0.10 |
| REVIEW SUBPOENA INVOICES FROM BANKS, SEND TO TRUSTEE WITH ADVISING THAT MULTIPLE REQUESTS FOR PAYMENT ARE BEING RECEIVED | 1/7/2020 | CLP | 0.20 |
| PHONE CALL WITH B. CROWLEY TO REVIEW STATUS OF SETTLEMENT WITH DEBTOR AND VARIOUS OTHER INSIDER ACTIONS | 1/8/2020 | CLP | 0.20 |
| REVIEW COUNSEL'S PROPOSED SETTLEMENT AGREEMENT. WITH DEBTORS, IMPLEMENT REVISIONS | 1/10/2020 | CLP | 0.80 |
| EXCHANGE EMAILS WITH TRUSTEE AND COUNSEL TO COORDINATE A DEPOSITION DATE | 1/15/2020 | CLP | 0.20 |
| REVIEW CORRESPONDENCE TO COUNSEL RE SETTLEMENT OFFER OF DUGGAL DOESN'T APPEAR ADEQUATE | 1/20/2020 | TK | 0.10 |
| REVIEW DEBTORS' PROPOSED CHANGES TO SETTLEMENT AGREEMENT, SUMMARIZE FINDINGS | 1/20/2020 | CLP | 0.60 |

### ELIA J. & MARIANA ZOIS

| DESCRIPTION | DATE | ACCT | HOURS |
|---|---|---|---|
| PHONE CALL WITH B. CROWLEY TO REVIEW STATUS OF FRAUDULENT TRANSFER ACTION VERSUS DUGGAL | 1/20/2020 | CLP | 0.10 |
| EXCHANGE EMAILS WITH COUNSEL TO COORDINATE NEXT WEEK'S DEPOSITION OF DEBTORS | 1/20/2020 | CLP | 0.10 |
| REVIEW RESPONSE FROM DUGGAL TO COUNSEL'S SETTLEMENT DEMAND, EXCHANGE EMAILS WITH COUNSEL REGARDING SAME | 1/20/2020 | CLP | 0.20 |
| REVIEW FILES COMPLETE CORRESPONDENCE TO THE TRUSTEE RE OBTAINING TAX DOCUMENTS | 1/21/2020 | TK | 0.20 |
| REVIEW EMAILS RE ISSUES WITH DEFENDANT CHANGES TO AGREEMENT | 1/21/2020 | TK | 0.10 |
| BRIEFLY REVIEW D. KENNEDY'S COMMENTS ON PROPOSED SETTLEMENT WITH DEBTORS AND NUMEROUS EMAILS CO-COORDINATING NEXT WEEK'S DEPOSITION | 1/21/2020 | CLP | 0.20 |
| EXCHANGE EMAILS WITH COUNSEL TO PREPARE FOR WEDNESDAY'S DEPOSITION | 1/27/2020 | CLP | 0.10 |
| REVIEW CORRESPONDENCE FROM CROWLEY RE EDUCATION EXPENSES | 1/28/2020 | TK | 0.10 |
| PREPARE LIST OF PROPOSED QUESTIONS FOR TOMORROW'S DEPOSITION, CIRCULATE TO COUNSEL | 1/28/2020 | CLP | 0.70 |
| REVIEW OUR REPORT AND NUMEROUS EMAILS WITH FINDINGS, IDENTIFY PAYMENTS, DEPOSITS, CHARGES, AND TAX RETURN ISSUES THAT REQUIRE ADDITIONAL EXPLANATION, SUMMARIZE SAME | 1/28/2020 | CLP | 1.80 |
| REVIEW AND EXCHANGE MULTIPLE EMAILS WITH COUNSEL CONCERNING SETTLEMENT WITH DEBTORS AND TOMORROW'S DEPOSITION | 1/28/2020 | CLP | 0.50 |
| ATTEND DEPOSITION OF DEBTOR | 1/29/2020 | CLP | 4.30 |
| MEETINGS WITH COUNSEL AFTER DEPOSITION TO REVIEW OUTCOME AND KEY ISSUES TO FOR FOLLOW UP | 1/29/2020 | CLP | 0.40 |
| SEVERAL MEETINGS WITH COUNSEL PRIOR TO DEPOSITION TO PLAN AND PREPARE FOR DEPOSITION OF DEBTOR | 1/29/2020 | CLP | 0.80 |

**ELIA J. & MARIANA ZOIS**

| DESCRIPTION | DATE | ACCT | HOURS |
|---|---|---|---|
| PREPARE FOR DEPOSITION, INCLUDING REVIEWING NOTES, QUESTIONS AND NUMEROUS EXHIBITS | 1/29/2020 | CLP | 0.90 |
| TRAVEL INTO NYC FOR DEPOSITION OF DEBTOR AND PERKINS COIE's OFFICE | 1/29/2020 | CLP | 1.20 |
| MEETING WITH C PHILLIPPS RE RESULTS OF YESTERDAY'S DEPOSITION | 1/30/2020 | TK | 0.20 |
| MEETINGS WITH T. KING TO REVIEW OUTCOME OF DEPOSITION | 1/30/2020 | CLP | 0.20 |
| REVIEW MULTIPLE ADDITIONAL INVOICES FROM BANKS REQUESTING PAYMENT FOR THEIR SUBPOENA SERVICES | 2/10/2020 | CLP | 0.10 |
| EXCHANGE SEVERAL EMAILS WITH COUNSEL SETTING UP A DEPOSITION OF VALLEY NATIONAL BANK, DOWNLOAD DEPOSITION OF DEBTOR'S PRINCIPAL AND SAVE ON NETWORK | 2/11/2020 | CLP | 0.40 |
| REVIEW NOTICE OF SETTLEMENT VS DEBTORS FOR 100K | 2/18/2020 | TK | 0.10 |
| EXCHANGE EMAILS WITH COUNSEL TO COORDINATE DATE FOR DEPOSITION OF VALLEY NATIONAL | 2/19/2020 | CLP | 0.20 |
| REVIEW COUNSEL'S EMAIL REGARDING VALLEY NATIONAL'S DEPOSITION, CIRCULATE INTERNAL EMAIL TO RESERVE CONFERENCE ROOM FOR SAME | 2/22/2020 | CLP | 0.20 |
| REVIEW EMAIL AND RESERVE CONFERENCE ROOM FOR DEPOSITION | 2/24/2020 | TK | 0.10 |
| REVIEW DOCUMENTS PRODUCED BY VALLEY NATIONAL BANK IN RESPONSE TO SUBPOENA, SEND SIX EMAILS TO COUNSEL WITH SAME | 2/26/2020 | CLP | 0.70 |
| EXCHANGE MULTIPLE ADDITIONAL EMAILS WITH COUNSEL REGARDING DOCUMENTS PRODUCED BY VALLEY AND IN PREPARATION FOR DEPOSITION OF VALLEY | 2/26/2020 | CLP | 0.20 |
| REVIEW DOCUMENT PRODUCTION DELAYS BY THE BANK | 2/27/2020 | TK | 0.10 |
| EXCHANGE EMAILS WITH COUNSEL REGARDING SUBPOENA TO VALLEY NATIONAL | 2/27/2020 | CLP | 0.10 |

### ELIA J. & MARIANA ZOIS

EXHIBIT A

| DESCRIPTION | DATE | ACCT | HOURS |
|---|---|---|---|
| MEETING WITH C PHILLIPPS RE CASE STATUS AND PREP FOR DEPOSITION | 3/2/2020 | TK | 0.20 |
| MEETING WITH T. KING TO PLAN FOR THIS THURSDAY'S DEPOSITION | 3/2/2020 | CLP | 0.20 |
| CONFERENCE CALL WITH D KENNEDY AND C PHILLIPPS RE LOGISTICS OF PRE-DEPOSITION MEETING AND PLANNING FOR DEPOSITION | 3/4/2020 | TK | 0.30 |
| EXCHANGE EMAILS WITH COUNSEL TO COORDINATE TOMORROW'S DEPOSITION OF VALLEY NATIONAL BANK | 3/4/2020 | CLP | 0.10 |
| PHONE CALL WITH T. KING AND D. KENNEDY TO PREPARE FOR TOMORROW'S DEPOSITION OF VALLEY NATIONAL | 3/4/2020 | CLP | 0.30 |
| MULTIPLE MEETINGS WITH D KENNEDY C PHILLIPPS RE PREP FOR DEPOSITION AND REVIEW OUTCOME AND TELEPHONE CONFERENCE WITH CROWLEY | 3/5/2020 | TK | 0.60 |
| PREPARE FOR DEPOSITION OF VALLEY BANK | 3/5/2020 | CLP | 0.20 |
| ATTEND DEPOSITION OF VALLEY NATIONAL BANK | 3/5/2020 | CLP | 2.40 |
| MULTIPLE MEETINGS WITH T. KING AND D. KENNEDY TO PREPARE FOR DEPOSITION OF VALLEY BANK, AND PHONE CALLS WITH B. CROWLEY TO REVIEW OUTCOME OF SAME | 3/5/2020 | CLP | 0.60 |
| PHONE CALL WITH B. CROWLEY TO REVIEW STATUS OF CASE AND POTENTIAL ACTIONS AND RECOVERIES | 3/6/2020 | CLP | 0.10 |
| REVIEW ESTATE'S SETTLEMENT WITH DUGGAL VISUAL, SET UP ANALYSIS OF VENDORS WHO ARE KEEPING THEIR 502(H) CLAIMS, EXCHANGE EMAILS WITH B. CROWLEY REGARDING SAME | 3/17/2020 | CLP | 0.40 |
| REVIEW COURT NOTICES REGARDING SETTLEMENT WITH THE HILL SCHOOL | 5/18/2020 | CLP | 0.10 |
| REVIEW NOTICE DENYING DEBTORS DISCHARGE | 7/22/2020 | TK | 0.10 |
| MEETING WITH CHRIS PHILLIPPS TO REVIEW TAX DOCUMENTS AND ASSIGN TAX WORK | 1/15/2021 | TK | 0.10 |
| REVIEW FILE RE CASE STATUS AND YEAR END COMPLETE CORRESPONDENCE TO THE TRUSTEE | 1/15/2021 | TK | 0.30 |

### ELIA J. & MARIANA ZOIS

EXHIBIT A

| DESCRIPTION | DATE | ACCT | HOURS |
|---|---|---|---|
| MEETING WITH T. KING TO REVIEW TAX PREPARATION ISSUES | 1/15/2021 | CLP | 0.10 |
| REVIEW STATUS OF TAX RETURNS, ADVISE CASE PARTNER OF NEED FOR TRUSTEE TRANSACTIONS, REVIEW LETTER TO TRUSTEE REQUESTING SAME | 1/15/2021 | CLP | 0.10 |
| REVIEW FILE AND MEMO FROM ASSOCIATE RE SELECTING FISCAL TAX END AND TAX STRATEGY | 2/19/2021 | TK | 0.30 |
| REVIEW TAX FORM 1099 RECEIVED FROM HILL SCHOOL, EXCHANGE EMAILS WITH B. CROWLEY REGARDING PREPARATION OF FIRST FISCAL YEAR'S TAX RETURNS | 2/19/2021 | CLP | 0.10 |
| REVIEW STATUS OF INFORMATION NEEDED TO COMPLETE ESTATE'S TAX RETURNS, SEND EMAIL TO TRUSTEE REQUESTING SAME, PROVIDE STAFF WITH INSTRUCTIONS FOR PREPARING INITIAL YEAR TAX RETURNS | 4/29/2021 | CLP | 0.20 |
| SETUP 1041 & 1040 TAX RETURNS | 5/4/2021 | LGP | 0.10 |
| REVIEW PRIOR RETURNS FOR NET OPERATING LOSS CARRYFORWARDS | 5/4/2021 | LGP | 0.30 |
| RECORD NET OPERATING LOSS CARRYFORWARDS ON DEBTOR TAX RETURN | 5/4/2021 | LGP | 0.60 |
| REVIEW AND RESOLVE NOL ISSUE | 5/5/2021 | TK | 0.20 |
| PREPARE NJ STATEMENT FOR ACTIVITY TO BE INCLUDED WITH NJ-1041 TAX RETURN | 5/5/2021 | LGP | 0.40 |
| COLLATE & PREPARE INDEX FOR INITIAL FISCAL YEAR ENDED FEBRUARY 28, 2021 TAX RETURNS | 5/5/2021 | LGP | 0.70 |
| PREPARE FIDUCIARY TAX RETURNS FOR FISCAL YEAR ENDED FEBRUARY 28, 2021 | 5/5/2021 | LGP | 1.40 |
| PREPARE 1040 TAX RETURNS ATTACHMENT FOR FISCAL TAX YEAR ENDED FEBRUARY 28, 2021 | 5/5/2021 | LGP | 2.10 |
| REVIEW INITIAL FEDERAL AND STATE TAX RETURNS FOR THE FISCAL YEAR ENDED FEBRUARY 2021 AND SUPPORTING WORKPAPERS, PREPARE REVIEW NOTES FOR STAFF TO ADDRESS, APPROVE | 5/11/2021 | CLP | 0.30 |

## ELIA J. & MARIANA ZOIS

| DESCRIPTION | DATE | ACCT | HOURS |
|---|---|---|---|
| REVIEW FEBRUARY 28 2021 TAX RETURNS AND APPROVE FOR PROCESSING | 5/11/2021 | TK | 0.60 |
| REVIEW AND SIGN FEBRUARY 28 2021 TAX RETURNS; COMPLETE CORRESPONDENCE TO TRUSTEE WITH FILING INSTRUCTIONS | 5/11/2021 | TK | 0.40 |
| REVIEW CORRESPONDENCE AND TAX DOCUMENTS FROM THE TRUSTEE MEMO TO ASSOCIATE FROM THE TRUSTEE MEMO TO ASSOCIATE RE: HANDLING | 6/3/2021 | TK | 0.30 |
| PREPARE WORK PAPERS AND TRIAL BALANCE FOR FINAL PERIOD MARCH 1, 2021 THROUGH MAY 31, 2021 TAX RETURNS | 6/4/2021 | LGP | 0.60 |
| PREPARE FINAL PERIOD MARCH 1, 2021 THROUGH MAY 31, 2021 TAX RETURNS | 6/4/2021 | LGP | 0.70 |
| REVISE FINAL TAX WORKPAPERS PER REVIEWER COMMENTS | 6/7/2021 | LGP | 0.40 |
| REVIEW FINAL TAX RETURNS AND APPROVE | 6/7/2021 | TK | 0.50 |
| REVIEW AND SIGN FINAL TAX RETURNS; COMPLETE CORRESPONDENCE TO THE TRUSTEE RE: FILING AND 505B INSTRUCTIONS | 6/8/2021 | TK | 0.30 |
| PREPARE FEE APPLICATION | 6/10/2021 | MMP | 1.80 |
| REVIEW FINAL FEE APPLICATION AND COMPLETE CORRESPONDENCE TO THE TRUSTEE | 6/11/2021 | TK | 0.60 |
| | | | 164.90 |

## ELIA J. & MARIANA ZOIS

EXHIBIT A

| DESCRIPTION | DATE | ACCT | HOURS |
|---|---|---|---|

### Summary by Employee

| Employee | Hours |
|---|---|
| TK - TIMOTHY KING | 13.20 |
| CLP - CHRISTOPHER L. PHILLIPPS | 76.90 |
| LGP - LIONEL G. PARNES | 7.30 |
| MUK - MONIKA U. KAPUSCINSKI | 0.60 |
| RA - RUBAIYAT ABEDIN | 64.60 |
| BLC - BRITTANY L. CHERY | 0.50 |
| MMP - MARITZA M. PEREZ | 1.80 |
| Total | 164.90 |

**ELIA J. & MARIANA ZOIS**
**SCHEDULE OF TRAVEL EXPENSES**

**EXHIBIT B**

| DATE | ACCOUNTANT | | MILES | RATE | AMOUNT | PARKING/ TRAIN | TOTAL |
|------|------------|---|-------|------|--------|---------------|-------|
| 1/29/2020 | CHRISTOPHER L.  PHILLIPPS | A | 20 | $  0.575 | $  11.50 | $   21.75 | $   33.25 |
| | | | 20 | | $  11.50 | $   21.75 | $   33.25 |

A - TRAVEL TO TRAIN STATION & NEW YORK CITY

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

Caption in Compliance with D.N.J. LBR 9004-1(b)

McDonnell Crowley, LLC
115 Maple Avenue
Red Bank, NJ 07701
(732) 383-7233
bcrowley@mchfirm.com
Brian T. Crowley
Proposed Counsel to John M. McDonnell,
 Chapter 7 Trustee

Order Filed on February 20, 2019
by Clerk
U.S. Bankruptcy Court
District of New Jersey

| | |
|---|---|
| In Re: | Case No.: _____19-12556_____ |
| ELIA J. ZOIS and MARIANA ZOIS, | Chapter: _____7_____ |
| Debtors. | Judge: _____KCF_____ |

## ORDER AUTHORIZING RETENTION OF

_____Bederson, LLP_____

The relief set forth on the following page is **ORDERED**.

DATED: February 20, 2019

_signature_

Honorable Kathryn C. Ferguson
United States Bankruptcy Judge

Upon the applicant's request for authorization to retain _____ Bederson, LLP _____

as _____ Accountant to Chapter 7 Trustee _____, it is hereby ORDERED:

1. The applicant is authorized to retain the above party in the professional capacity noted. The professional's address is: \_347 Mt. Pleasant Ave._____

   \_West Orange, New Jersey, 07052_____

   _____

2. Compensation will be paid in such amounts as may be allowed by the Court on proper application(s).

3. If the professional requested a waiver as noted below, it is ☐ Granted  ☐ Denied.

   ☐ Waiver, under D.N.J. LBR 2014-2(b), of the requirements of D.N.J. LBR 2016-1.

   ☐ Waiver, under D.N.J. LBR 2014-3, of the requirements of D.N.J. LBR 2016-1 in a chapter 13 case. Payment to the professional may only be made after satisfactory completion of services.

4. The effective date of retention is the date the application was filed with the Court.

*rev.8/1/15*

2